# **Exhibit A**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| AMERICAN APPAREL, INC., *et al.*,[1] | Case No. 15-12055 (___) |
| Debtors. | (Joint Administration Requested) |

## MOTION FOR INTERIM AND FINAL ORDERS ESTABLISHING ADEQUATE ASSURANCE PROCEDURES WITH RESPECT TO DEBTORS' UTILITY PROVIDERS

The above-captioned debtors and debtors in possession (collectively, the "Debtors") move the Court pursuant to section 366 of the Bankruptcy Code and Local Bankruptcy Rule 9013-1(m) for the entry of interim and final orders (in substantially the forms attached as Exhibit B and Exhibit C, respectively): (i) establishing procedures for addressing any requests that a utility company may make for additional assurance of payment (collectively, the "Utility Companies" and each, individually, a "Utility Company"); (ii) prohibiting the Utility Companies from altering, refusing or discontinuing services to, or discriminating against the Debtors; (iii) approving an adequate assurance deposit as adequate assurance of post-petition payment to the Utility Companies; and (iv) granting certain related relief. In support of this motion, the Debtors respectfully represent as follows:

---

[1]     The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870). The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California, 90021.

## JURISDICTION AND VENUE

1.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. sections 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. section 157(b). Venue for this matter is proper in this district pursuant to 28 U.S.C. sections 1408 and 1409.

## BACKGROUND

2.     On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors are continuing in possession of their properties and are managing their businesses, as debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No official committee of unsecured creditors has been appointed in these cases.

3.     The Debtors and their Non-Debtor affiliates operate a vertically integrated manufacturing, distribution, and retail business focused on branded fashion-basic apparel, employing approximately 8,500 employees across six manufacturing facilities and approximately 230 retail stores in the United States and 17 other countries worldwide. Additional information regarding the Debtors and these cases, including the Debtors' businesses, corporate structure, financial condition, and the reasons for and objectives of these cases, is set forth in the *Declaration of Mark Weinsten in Support of First Day Pleadings* (the "First Day Declaration"), filed contemporaneously herewith and incorporated herein by reference.

### A.     The Utility Companies

4.     The Debtors currently use various types of utility services, including, but not limited to, electricity, natural gas, telecommunications, trash removal, water and sewer (collectively, the "Utility Services") provided by the Utility Companies such as those

- 2 -

identified on <u>Exhibit A</u> attached hereto (the "<u>Utility Service List</u>").[2] The Debtors estimate that their average monthly obligations to the Utility Companies on account of services rendered total approximately $1.2 million.

5.     Uninterrupted service from the Utility Companies is essential to the Debtors' ongoing operations and to preserving value for all interested stakeholders.  The Debtors operate five manufacturing facilities and more than 130 retail stores across the United States. For the Debtors to preserve the value of their estates, their manufacturing facilities, retail stores and related operations must continue to operate without interruption.  Any temporary or permanent discontinuation of utility services could irreparably disrupt the Debtors' business operations and diminish recoveries to the Debtors' stakeholders.

6.     The Debtors appreciate that section 366(c)(2) of the Bankruptcy Code requires them to provide the Utility Companies with adequate "assurance of payment" within thirty days of the commencement of these cases to prevent a utility from altering, refusing or discontinuing a chapter 11 debtor's utility service.  The Debtors propose to satisfy the requirement to provide "adequate assurance" in two ways.  First, they intend to pay any post-petition obligations to the Utility Companies in a timely fashion and in the ordinary course. To that end, the Debtors have budgeted for the payments and will make them from their cash reserves as of the Petition Date and/or through anticipated access to a debtor in possession financing facility.

---

[2]     For each Utility Company, <u>Exhibit A</u> identifies, to the extent known: (i) the name and type of service of the Utility Company; and (ii) the address and contact information for the Utility Company.  The inclusion of any entity on, or any omission of any entity from, <u>Exhibit A</u> is not an admission by the Debtors that such entity is or is not a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve their rights with respect thereto.  In addition, the Debtors are requesting that this motion apply to all their utility companies, whether or not any given utility company is included on the Utility Service List.

7.    Second, the Debtors also propose to deposit, as adequate assurance of payment, approximately $500,000 into a newly created, segregated, interest bearing account (the "Adequate Assurance Deposit") within 20 days of the Petition Date.  The Adequate Assurance Deposit equals approximately two weeks of the Debtors' estimated utility expenses, net of any prepetition deposits, letters of credit, surety bonds or other similar forms of adequate assurance already provided to the Utility Companies.  The Debtors submit that the Adequate Assurance Deposit, together with the Debtors' ability to pay for future utility services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance of future payment to the Utility Companies to satisfy the requirements of section 366 of the Bankruptcy Code.

## RELIEF REQUESTED

8.    The Debtors request authority to make the Adequate Assurance Deposit to satisfy their obligations to provide adequate assurance to Utility Companies under section 366 of the Bankruptcy Code.  The Debtors further request that the Court require any Utility Companies seeking additional assurance to follow the procedures set forth below and subject to any order approving the Debtors' postpetition financing facility (the "DIP Order") and the documentation in respect of the postpetition financing facility (the "DIP Documents").

A.    **The Adequate Assurance Procedures**

9.    To address the right of any Utility Company under section 366(c)(2) of the Bankruptcy Code to seek additional adequate assurance satisfactory to it, the Debtors propose to adopt and follow the following procedures (the "Adequate Assurance Procedures"):

a.    Any Utility Company desiring assurance of future payment for utility service beyond the Proposed Adequate Assurance must serve a request (an "Additional Assurance Request") at the following addresses: (i) American Apparel, Inc., 747 Warehouse St., Los Angeles, California 90021 (Attn: Lance Miller); (ii) Jones Day, 555 S. Flower St., 50th Floor, Los Angeles,

- 4 -

CA 90071 (Attn: Richard L. Wynne, Esq. and Erin Brady, Esq.); and (iii) Pachulski, Stang, Ziehl and Jones, 919 N. Market St., # 1700, Wilmington, DE 19801, (Attn: Laura Davis Jones, Esq.) (collectively, the "Notice Parties").

b.    Any Additional Assurance Request must: (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; (v) describe any payment delinquency or irregularity by the Debtors for the postpetition period, if any; and (vi) explain why the requesting Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

c.    If an Additional Assurance Request is timely delivered upon the Notice Parties, the Debtors shall have the greater of (i) twenty-one days from receipt of such Additional Assurance Request or (ii) thirty days from the Petition Date (such greater period, the "Resolution Period") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request. The Resolution Period may be extended by agreement of the Debtors and the applicable Utility Company without application to or approval of the Court.

d.    The Debtors are authorized to resolve, in their discretion, any Additional Assurance Request by mutual agreement with the requesting Utility Company without further order of the Court and, in connection with any such agreement and in their discretion, may provide the requesting Utility Company with alternative adequate assurance of payment including cash deposits, prepayments, or other forms of security, if the Debtors believe such alternative assurance is reasonable.

e.    If the Debtors determine that an Additional Assurance Request is not reasonable and the parties are not able to resolve such request during the Resolution Period, the Debtors will request a hearing before the Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "Determination Hearing"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

f.    Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such a request may not discontinue, alter or refuse service to the Debtors on account of unpaid charges for prepetition services or an alleged lack of adequate assurance of payment.

B.       **Modifications to the Utility Service List**

10.       If the Debtors identify additional Utility Companies—or determine that a company was improperly designated as a utility—the Debtors seek authority, in their discretion, to add or remove parties from the Utility Service List. The Debtors will promptly serve on any Utility Company that is subsequently added to the Utility Service List (a "Subsequently Added Utility"), a copy of the Court's order regarding Utility Services, including the Adequate Assurance Procedures, and will increase the Adequate Assurance Deposit by an amount equal to two weeks of the Debtors' average cost of services from the Subsequently Added Utility. For any Utility Company that is subsequently removed from the Utility Service List, the Debtors will decrease the Adequate Assurance Deposit by an amount equal to two weeks of the Debtors' average cost of services from the removed Utility Company.

11.       Any Subsequently Added Utility shall have 14 days from the date of service of the order to make an Additional Assurance Request. The Debtors shall then have the Resolution Period to resolve any Subsequently Added Utility's Additional Assurance Request by mutual agreement without further order of this Court, or to schedule a Determination Hearing with this Court. The Debtors request that the terms of any order approving this motion, and the Adequate Assurance Procedures set forth therein, apply to any Subsequently Added Utility. The Debtors further request that all Utility Companies, including Subsequently Identified Utilities, be prohibited from altering, refusing or discontinuing utility services to the Debtors absent further order of this Court.

## BASIS FOR RELIEF REQUESTED

12.       Pursuant to section 366(c)(2) of the Bankruptcy Code, a utility may not alter, refuse or discontinue a chapter 11 debtor's utility service if the utility receives from the debtor

or the trustee adequate "assurance of payment" within thirty days of the commencement of the

debtor's chapter 11 cases.[3]  The policy underlying section 366 of the Bankruptcy Code is to

protect a debtor from utility service cutoffs upon the filing of a bankruptcy case, while at the

same time providing utility companies with adequate "assurance of payment" for postpetition

utility service.  *See* H.R. Rep. No. 95-595, at 350 (1978), *reprinted in* 1978 U.S.C.C.A.N.

5963.

      13.    Section 366(c)(1) of the Bankruptcy Code defines "assurance of payment" to

mean several enumerated forms of security (*e.g.*, cash deposits, letters of credit, prepayment

for utility service) while excluding from the definition certain other forms of security (e.g.,

administrative expense priority for a utility's claim).  In addition, section 366(c)(3)(B) of the

Bankruptcy Code provides that a court may not consider certain facts (e.g., a debtor's

prepetition history of making timely payments to a utility) in making a determination of

adequate assurance of payment.

      14.    While section 366(c) of the Bankruptcy Code clarifies what does and does not

constitute "assurance of payment" and what can be considered in determining whether such

assurance is adequate, Congress, in enacting that section, did not divest the Court of its power

to determine what amount, if any, is necessary to provide adequate assurance of payment to a

---

[3]      There is an apparent discrepancy between subsections (b) and (c) of section 366 of the Bankruptcy Code because these two subsections set forth different time periods during which a utility is prohibited from altering, refusing or discontinuing utility service. Specifically, section 366(b) of the Bankruptcy Code allows a utility to alter, refuse or discontinue service "if neither the trustee nor the debtor, within *20 days* after the date of the order for relief, furnishes adequate assurance of payment," while section 366(c)(2) of the Bankruptcy Code allows a utility in "a case filed under chapter 11" to alter, refuse or discontinue service to a chapter 11 debtor "if during the *30-day period* beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service . . . ." (emphases added).

      Under the statutory construction canon *lex specialis derogat legi generali* ("specific language controls over general"), the language of section 366(c)(2) controls here because the Debtors are chapter 11 debtors. *See* 3 *Collier on Bankruptcy* § 366.03[2] (Alan N. Resnick & Henry J. Sommer eds., 16th ed.) ("It is unclear how the 30-day period [in section 366(c)(2) of the Bankruptcy Code] meshes with the normal 20-day period in section 366(b). The better view is that, because section 366(c) is more specifically applicable to chapter 11 cases, the 30-day period, rather than the 20-day period in section 366(b), should apply.").

Utility Company. Indeed, section 366(c) of the Bankruptcy Code not only fails to establish a minimum amount of adequate "assurance of payment," but explicitly empowers the Court to determine the appropriate level of adequate assurance required in each case and permits a party in interest to request modification of the amount of adequate assurance after notice and a hearing. *See* 11 U.S.C. § 366(c)(3)(A) ("On request of a party in interest and after notice and a hearing, the court may order modification of the amount of an assurance of payment . . . .").

15.    Thus, for instance, there is nothing within section 366 of the Bankruptcy Code that prevents a court from ruling that, on the facts of the case before it, the amount required to adequately assure future payment to a utility company is nominal, or even zero. Prior to the enactment of section 366(c) of the Bankruptcy Code, courts enjoyed precisely the same discretion to make such rulings pursuant to section 366(b) of the Bankruptcy Code, and frequently did. *See Virginia Elec. & Power Co. v. Caldor, Inc.– NY*, 117 F.3d 646, 650 (2d Cir. 1997) ("Even assuming that 'other security' should be interpreted narrowly, we agree with the appellees that a bankruptcy court's authority to 'modify' the level of the 'deposit or other security,' provided for under § 366(b), includes the power to require no 'deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'").

16.    Moreover, the requirement under the Bankruptcy Code is only that the assurance of payment be "adequate." Courts construing section 366(b) of the Bankruptcy Code have long recognized that "adequate" assurance of payment does not constitute an absolute guarantee of the debtor's ability to pay. *See, e.g., In re Caldor, Inc.– NY*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires [a] [b]ankruptcy [c]ourt to determine whether the circumstances are sufficient to provide a utility with 'adequate assurance' of payment. The

- 8 -

statute does not require an 'absolute guarantee of payment.') (citation omitted), *aff"d sub nom. Virginia Elec. & Power Co. v. Caldor, Inc. – NY*, 117 F.3d 646 (2d Cir. 1997); *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002) (same); *Steinebach v. Tucson Elec. Power Co. (In re Steinebach)*, 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance . . . all § 366(b) requires is that a utility be protected from an unreasonable risk of non-payment."); *In re Penn Jersey Corp.*, 72 B.R. 981, 982 (Bankr. E.D. Pa. 1987) (stating that section 366(b) of Bankruptcy Code "contemplates that a utility receive only such assurance of payment as is sufficient to protect its interests given the facts of the debtor's financial circumstances").[4] Therefore, despite its language allowing a utility to take adverse action against the debtor should the debtor fail to provide adequate assurance of future payment "satisfactory to the utility," section 366 of the Bankruptcy Code does not require that the assurance provided be "satisfactory" once a debtor seeks to have a court determine the appropriate amount of adequate assurance.

17.     The Debtors submit that the entry of an interim and final order approving this motion is consistent with, and fully satisfies, the requirements of section 366 of the Bankruptcy Code.  Far from offering the Utility Companies nominal (or even no) additional assurance of payment, the Debtors propose to (i) place a cash deposit into an account for the Utility Companies' benefit, and (ii) establish procedures pursuant to which the Utility Companies can seek greater or different security.  Such assurance of payment should

---

[4]     Courts have recognized that "[i]n deciding what constitutes 'adequate assurance' in a given case, a bankruptcy court must 'focus upon the need of the utility for assurance, and [to] require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'" *Caldor*, 117 F.3d at 650 (emphasis in original) (quoting *Penn Jersey*, 72 B.R. at 985).

significantly alleviate, if not eliminate, any concern of non-payment on the part of the Utility Companies, and is thus "adequate."

18.     Similar relief has been granted in other cases in this District. *See, e.g., In re Old FENM, Inc.*, Case No. 13-12569 (KJC) (Bankr. D. Del. Oct. 23, 2013) (ordering that the debtors shall deposit approximately two weeks of their average utility liabilities into a segregated account); *In re MSD Performance, Inc.*, Case No. 13-12286 (PJW) (Bankr. D. Del. Oct. 1, 2013) (same); *In re OnCure Holdings, Inc.*, Case No. 13-11540 (KG) (Bankr. D. Del. June 18, 2013) (same); *In re Orchard Supply Hardware Stores Corp.*, Case No. 13-11565 (CSS) (Bankr. D. Del. June 18, 2013) (same); *In re Highway Techs., Inc.*, Case No. 13-11326 (KJC) (Bankr. D. Del. June 10, 2013) (same); *In re Rotech Healthcare, Inc.*, Case No. 13-10741 (PJW) (Bankr. D. Del. May 7, 2013) (same); *In re Synagro Techs., Inc.*, Case No. 13-11041 (BLS) (Bankr. D. Del. Apr. 25, 2013) (same); *In re Powerwave Techs., Inc.*, Case No. 13-10134 (MFW) (Bankr. D. Del. Jan. 31, 2013) (same).

## REQUEST FOR IMMEDIATE RELIEF AND WAIVER OF STAY

19.     Pursuant to Rules 6003(b) and 6004(h) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Debtors seek immediate entry of an order that, inter *alia,* prohibits the Utility Companies from altering, refusing or discontinuing services to, or discriminating against the Debtors, and approves an Adequate Assurance Deposit as adequate assurance of postpetition payment to the Utility Companies (the "Interim Order").

20.     Bankruptcy Rule 6003(b) provides, in relevant part, that "[e]xcept to the extent that relief is necessary to avoid immediate and irreparable harm, the court shall not, within 21 days after the filing of the petition, issue an order granting . . . a motion to pay all or part of a claim that arose before the filing of the petition." Accordingly, where the failure to grant any such requested relief would result in immediate and irreparable harm to the Debtors' estates,

- 10 -

the Court may allow the Debtors to pay all or part of a claim that arose before the Petition Date prior to the twenty-first day following the Petition Date. Bankruptcy Rule 6004(h) provides that "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."

21. It is imperative that the Utility Providers continue to provide utility services in the ordinary course of business. Failure to do so would likely result in immediate and irreparable harm to the Debtors' operations, customer relationships, revenues, and profits. The Adequate Assurance Deposit and the Adequate Assurance Procedures will provide the Debtors with the ability to maintain continued utility service and prevent immediate and irreparable damage to the Debtors' operations. Accordingly, the Debtors submit that ample cause exists to justify: (i) the immediate entry of the Interim Order granting the relief sought herein on an interim basis pursuant to Bankruptcy Rule 6003(b); and (ii) a waiver of the fourteen-day stay imposed by Bankruptcy Rule 6004(h).

## **NOTICE**

22. Notice of this motion shall be given to (a) the Office of the United States Trustee for the District of Delaware; (b) those creditors holding the 30 largest unsecured claims against the Debtors' estates; (c) counsel to Standard General L.P. and its affiliates; (d) counsel to U.S. Bank, N.A., in its capacity as the trustee under the indenture governing the Debtors' secured notes; (e) Milbank, Tweed, Hadley & McCloy LLP, as counsel to an ad hoc group of noteholders; (f) counsel to Wilmington Trust, National Association, as agent to the lenders under the Debtor-in-Possession Agreement and as administrative agent for the Debtors' ABL Facility; and (g) the Internal Revenue Service and the Securities and Exchange Commission. As this Motion is seeking "first day" relief, within two business days of the

hearing on this Motion, the Debtors will serve copies of this motion and any order entered in respect to this Motion as required by Local Rule 9013-1(m). The Debtors submit that no other or further notice need be provided.

## **NO PRIOR REQUEST**

23. No prior request for the relief sought herein has been made to this Court or any other court.

**[Remainder of page intentionally left blank]**

WHEREFORE, the Debtors respectfully request that the Court enter the Interim Order and the Final Order.

Dated: October 5, 2015

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Joseph M. Mulvihill (DE Bar No. 6061)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302-652-4400
Email:     ljones@pszjlaw.com
           joneill@pszjlaw.com
           jmulvihill@pszjlaw.com

and

JONES DAY
Richard L. Wynne (CA Bar No. 149504)
Erin N. Brady (CA Bar No. 215038)
555 South Flower Street, 50th Floor
Los Angeles, CA 90071
Telephone:   (213) 489-3939
Facsimile:   (213) 243-2539
Email:       rlwynne@jonesday.com
             enbrady@jonesday.com

and

Scott J. Greenberg (NY Bar No. SG-2881)
222 East 41st Street
New York, NY 10017
Telephone:   (212) 326-3939
Facsimile:   (212) 755-7306
Email:       sgreenberg@jonesday.com

Co-Counsel for the Debtors and Debtors in Possession

- 13 -

**EXHIBIT A**

**(UTILITY SERVICE LIST)**

| Vendor # | Utility Type | Vendor Name | Address 1 | Address 2 | City | State | Zip | Country | Phone |
|---|---|---|---|---|---|---|---|---|---|
| 101503 | Fire monitoring | A & A FIRE PROTECTION | P.O. Box 2096 | | Lancaster | CA | 93539 | United States | 800-772-0075 |
| 100033 | Gas / Propane | Airgas West | PO Box 7423 | | Pasadena | CA | 91109-7423 | United States | 800-558-8900 |
| 100037 | Gas / Propane | Airgas West | PO Box 7423 | | Pasadena | CA | 91109-7423 | United States | 562-768-8976 |
| 102492 | Gas / Propane | Airgas West | PO Box 7423 | | Pasadena | CA | 91109-7423 | United States | 310-623-9355 |
| AMBI033 | Electric | AMBIT ENERGY | P.O. Box 660462 | | Dallas | TX | 75266-0462 | United States | (877) 282-6248 |
| AMBI097 | Electric | AMBIT ENERGY | P.O. Box 660462 | | Dallas | TX | 75266-0462 | United States | (877) 282-6248 |
| AMER067 | Electric | AMERICAN ELECTRIC POWER | P.O. Box 24417 | | Canton | OH | 44701-4417 | United States | 800-277-2177 |
| 101638 | Trash | American Industrial | 5626 Cherry Avenue | | Long Beach | CA | 90805 | United States | 562-272-8060 |
| ATTU187 | Telecom/Internet | AT & T U-VERSE | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | |
| 102365 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 104131 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 104133 | Telephone | AT&T | PAYMENT CENTER | | Sacramento | CA | 95887 | United States | |
| 106517 | Telephone | AT&T | PO Box 5014 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 102373 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 107850 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 106518 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 101236 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 104604 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | 800-750-2355 |
| 100096 | Telephone | AT&T | PO Box 5025 | | Carol Stream | IL | 60197 | United States | |
| ATTU106 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | |
| ATTU190 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (877) 998-1571 |
| AT&T157 | Telecom/Internet | AT&T | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | United States | 866-620-6000 |
| ATTU101 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU189 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | 877.998.1571 |
| ATTU803 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU166 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| AT&T803 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-0225 | United States | (800) 750-2355 |
| ATTU098 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (877) 998-1571 |
| ATTU036 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU129 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU160 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (877) 998-1571 |
| ATTU804 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (877) 998-1571 |
| AT&T190 | Telecom/Internet | AT&T | P.O. Box 5025 | | Carol Stream | IL | 60197-5025 | United States | (800) 750-2355 |
| ATTU170 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (877) 998-1571 |
| ATTU066 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU037 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU088 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU095 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU026 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| ATTU084 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197 | United States | (877) 544-4668 |
| ATTU081 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (800) 288-2020 |
| ATTU051 | Telecom/Internet | AT&T | P.O. Box 5014 | | Carol Stream | IL | 60197-5014 | United States | (888) 288-8339 |
| 105462 | Telephone | AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197 | United States | 800-331-0500 |
| 105461 | Telephone | AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197 | United States | 800-331-0500 |
| ATLA011 | Telecom/Internet | ATLANTIC BROADBAND | P.O. Box 371801 | | Pittsburgh | PA | 15250-7801 | United States | (888) 752-4222 |
| ATLA988 | Telecom/Internet | ATLANTIC BROADBAND | P.O. Box 371801 | | Pittsburgh | PA | 15250-7801 | United States | (888) 752-4222 |
| ATLA326 | Telecom/Internet | ATLANTIC BROADBAND INC | P.O. Box 371801 | | Pittsburgh | PA | 15250 | United States | |
| ATLA502 | Telecom/Internet | ATLANTIC BROADBAND INC | P.O. Box 371801 | | Pittsburgh | PA | 15250-7801 | United States | (888) 752-4222 |
| BGE132 | Gas & Electric | BGE | P.O. Box 13070 | | Philadelphia | PA | 19101-3070 | United States | |
| BGE001 | Gas & Electric | BGE #041 | P.O. Box 13070 | | Philadelphia | PA | 19101-3070 | United States | 800-735-2258 |
| BOAR084 | Water & Power | BOARD OF WATER & LIGHT | P.O. Box 13007 | | Lansing | MI | 48901-3007 | United States | 800-493-8009 |
| BURL001 | Electric | BURLINGTON ELECTRIC DEPARTMENT | 585 PINE STREE | | Burlington | VT | 05401 | United States | 802-865-7300 |
| CABL068 | Telecom/Internet | CABLEVISION | P.O. Box 360111 | | Pittsburgh | PA | 15251-6111 | United States | |
| CABL077 | Telecom/Internet | CABLEVISION OF CONN | P.O. Box 8256 | | Chelsea | MA | 02150-9266 | United States | (866) 575-8000 |
| CENT114 | Electric | CENTERPOINT ENERGY | P.O. Box 4671 | | Houston | TX | 77210-4671 | United States | 612-321-4939 |
| CENT014 | Gas & Electric | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | Poughkeepsie | NY | 12601 | United States | (800) 342-3377 |
| CHAR003 | Telecom/Internet | CHARLESTON WATER SYSTEM | P.O. Box 568 | | Charleston | SC | 29402-0568 | United States | 843-727-6800 |
| CHAR172 | Telecom/Internet | CHARTER COMMUNICATIONS | P.O. Box 60229 | | Los Angeles | CA | 90060-0229 | United States | 800-314-7195 |
| CHAR159 | Telecom/Internet | CHARTER COMMUNICATIONS | PO OX 60229 | | Los Angeles | CA | 90060-0229 | United States | (800) 314-7195 |
| 108468 | Electricity | City of Anaheim | 201 South Anaheim Blvd., P.O. Box 3069 | | Anaheim | CA | 92803 | United States | 714-765-3300 |
| CITY081 | Water | CITY OF ATLANTA | 875 PONCE DE LEON AVE. NE | ATLANTA POLICE DEPARTMENT | Atlanta | GA | 30308 | United States | (404) 817-5800 |
| CITY169 | Water | CITY OF ATLANTA | P.O. Box 105275 | DEPARTMENT OF WATERSHED MGMT. | Atlanta | GA | 30348-5275 | United States | (404) 658-6500 |
| CITY81A | Water | CITY OF ATLANTA | P.O. Box 105275 | DEPT. OF WATERSHED MGT. | Atlanta | GA | 30348-5275 | United States | (404) 658-6500 |
| CIT120A | Water | CITY OF AUSTIN | P.O. Box 2267 | | Austin | TX | 78783 | United States | 512-494-9400 |
| CIT101 | Water | CITY OF AUSTIN | P.O. Box 2267 | | Austin | TX | 78783-2267 | United States | 512-494-9400 |
| CITY008 | Water | CITY OF BEVERLY HILLS | 455 N. REXFORD DRIVE #240 | FINANCE ADMINISTRATION | Beverly Hills | CA | 90210-4817 | United States | (310) 285-2434 |
| CITY107 | Water | CITY OF CAMBRIDGE | P.O. Box 981050 | FINANCE DEPARTMENT | BOSTON | MA | 02298-1050 | United States | 617-349-4220 |
| CITY025 | Water | CITY OF CHICAGO | 121 N LASALLE ST. #800 | DPT OF BUSINESS AFFAIRS | Chicago | IL | 60602 | United States | 312-747-4747 |
| CITY84A | Water | CITY OF EAST LANSING | 410 ABBOTT RD | C/O WATER DEPARTMENT | East Lansing | MI | 48823 | United States | 517-337-1731 |
| CITY010 | Water | CITY OF EAST LANSING TREASURER | 410 ABBOT ROAD | | East Lansing | MI | 48823 | United States | 517-337-1731 |
| 102570 | Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102569 | Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102159 | Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102680 | Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102830 | Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102802 | Water / sewer | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| 102581 | Fire / Water | City of Garden Grove | PO BOX 3070 | | Garden Grove | CA | 92842 | United States | 714-741-5078 |
| CITY009 | Water | CITY OF HUNTINGTON BEACH | P.O. Box 711 | MUNICIPAL SERVICES | Huntington Beach | CA | 92648-0711 | United States | 714-536-5919 |
| CITY013 | Water | CITY OF MIAMI BEACH | P.O. Box 116649 | | Atlanta | GA | 30388-6649 | United States | 305-673-7420 |
| CITY111 | Water | CITY OF PALO ALTO | P.O. Box 7026 | | San Francisco | CA | 94120-7026 | United States | (650) 617-3150 |
| CIT172 | Water | CITY OF RANCHO CUCAMONGA | P.O. Box 4499 | MUNICIPAL UTILITY | Rancho Cucamonga | CA | 91729-4499 | United States | 909-477-2740 |
| CITY66A | Water | CITY OF RICHMOND | P.O. Box 26040 | DPET. OF PUBLIC UTILITIES | Richmond | VA | 23274-0001 | United States | 800-855-1155 |
| CITY66A | Water | CITY OF ROYAL OAK | P.O. Box 64 | | Royal Oak | MI | 48068 | United States | |
| CITY002 | Water | CITY OF SAN DIEGO PUBLIC UTIL. | P.O. Box 129020 | CUSTOMER CARE CENTER | San Diego | CA | 92112-9020 | United States | (619) 515-3500 |
| CITY188 | Water | CITY OF SANTA BARBARA | P.O. Box 60809 | | Santa Barbara | CA | 93160-0809 | United States | (805) 564-5460 |
| CITY186 | Water | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | | Santa Clara | CA | 95050-3900 | United States | (408) 615-2310 |
| CITY167 | Water | CITY OF SANTA MONICA | P.O. Box 7126 | | Artesia | CA | 90702-7125 | United States | (310) 458-8224 |
| CIT113A | Water | CITY OF SCOTTSDALE | P.O. Box 1300 | | Scottsdale | AZ | 85252-1300 | United States | 480-312-5600 |
| CITY113 | Water | CITY OF SCOTTSDALE | P.O. Box 1686 | TAX & LICENSING REGISTRATION | Scottsdale | AZ | 85252-1686 | United States | (480) 312-2400 |
| CIT108 | Water | CITY OF SEATTLE | P.O. Box 34017 | DEPARTMENT OF FINANCE | Seattle | WA | 98124-1017 | United States | 206-684-3000 |
| CITY094 | Water | CITY OF SEATTLE | P.O. Box 34016 | DEPARTMENT OF FINANCE | Seattle | WA | 98124-3016 | United States | 206-684-3000 |
| CITY003 | Water | CITY OF SEATTLE #34 | P.O. Box 34017 | DEPARTMENT OF FINANCE | Seattle | WA | 98124-1017 | United States | (800) 862-1181 |

**AMERICAN APPAREL Utility Vendors**
*Individual Account Numbers Available Upon Request*

| Vendor # | Utility Type | Vendor Name | Address 1 | Address 2 | City | State | Zip | Country | Phone |
|---|---|---|---|---|---|---|---|---|---|
| 102473 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102469 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102472 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102476 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102471 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102475 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102470 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102474 | Water | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| 102222 | Water Permit / Inspectio | City of South Gate | 8650 California Ave. | | South Gate | CA | 90280 | United States | 323-563-9586 |
| CITY045 | Water | CITY TREASURER #45 | CITY OF SAN DIEGO | WATER & WASTEWATER SERVICES | San Diego | CA | 92187-0001 | United States | 619-515-3500 |
| CLEV072 | Water | CLEVELAND HTS. WATER DEPT. | P.O. Box 630291 | | Cincinnati | OH | 45263-0291 | United States | 216-291-6995 |
| COLU067 | Gas | COLUMBIA GAS OF OHIO | P.O. Box742510 | | Columbus | OH | 45274-2510 | United States | 800-344-4077 |
| COLU006 | Electric | COLUMBUS ELECTRIC SERVICE | 948 EAST HUDSON STREET | | Columbus | OH | 43211 | United States | (614) 261-6100 |
| COMC125 | Telecom/Internet | COMCAST | P.O. Box 3006 | | Southeastern | PA | 19398-3005 | United States | (800) 391-3000 |
| COMC111 | Telecom/Internet | COMCAST | P.O. Box 37601 | | Philadelphia | PA | 19101-0601 | United States | (866) 511-6489 |
| COMC024 | Telecom/Internet | COMCAST | P.O. Box 1577 | | Newark | NJ | 07101-1577 | United States | (800) 391-3000 |
| COMC634 | Telecom/Internet | COMCAST | P.O. Box 34227 | | Seattle | WA | 98124 | United States | (800) 934-6489 |
| COMC533 | Telecom/Internet | COMCAST | P.O. Box 34744 | | Seattle | WA | 98124-1744 | United States | 800-945-2288 |
| COMCAST | Telecom/Internet | COMCAST #058 | P.O. Box 530098 | | Atlanta | GA | 30353-0098 | United States | 305-266-2278 |
| COMC098 | Telecom/Internet | COMCAST #86 | P.O. Box 3005 | | Southeastern | PA | 19398-3005 | United States | 1-800-391-3000 |
| COMC025 | Telecom/Internet | COMCAST CABLE | P.O. Box 3001 | | Southeastern | PA | 19398-3001 | United States | (800) 391-3000 |
| COME187 | Gas & Electric | COMED | P.O. Box 6111 | | Carol Stream | IL | 60197 | United States | (877) 426-6331 |
| COME025 | Gas & Electric | COMED | P.O. Box 6111 | | Carol Stream | IL | 60197-6111 | United States | (877) 426-6331 |
| COME008 | Gas & Electric | COMED | P.O. Box 6111 | | Carol Stream | IL | 60197-6111 | United States | 877-426-6331 |
| COME160 | Gas & Electric | COMED | P.O. Box 6111 | BILL PAYMENT CENTER | Carol Stream | IL | 60197-6111 | United States | 877-426-6331 |
| COME036 | Gas & Electric | COMED #36 | P.O. Box 6111 | | Carol Stream | IL | 60197-6111 | United States | (877) 426-6331 |
| CON150 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE165 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE137 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE628 | Gas & Electric | CONEDISON | P.O. Box 1702 | | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CONE122 | Gas & Electric | CONEDISON | P.O. Box 1702 | | New York | NY | 10116-1702 | United States | 1-888-925-5016 |
| CONE138 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 212-243-3003 |
| CONE103 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE150 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-7582481 |
| CONE102 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE001 | Gas & Electric | CONEDISON | P.O. Box 1702 | | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE085 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE078 | Gas & Electric | CONEDISON | P.O. Box 1702 | | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE093 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE010 | Gas & Electric | CONEDISON | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE008 | Gas & Electric | CONEDISON #006 | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-762-6633 |
| CONE019 | Gas & Electric | CONEDISON #019 | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE020 | Gas & Electric | CONEDISON #020 | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 877-239-2602 |
| CONE083 | Gas & Electric | CONEDISON #083 | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE080 | Gas & Electric | CONEDISON #301 w | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CONE007 | Gas & Electric | CONEDISON #3A | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 877-262-6633 |
| CONE003 | Gas & Electric | CONEDISON #3b | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE201 | Gas & Electric | CONEDISON #3C | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CON4002 | Gas & Electric | CONEDISON #3S | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CONE935 | Gas & Electric | CONEDISON #501 | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CONE303 | Gas & Electric | CONEDISON #6B | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2486 |
| CONE026 | Gas & Electric | CONEDISON 1sto | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CON9008 | Gas & Electric | CONEDISON 2F | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE005 | Gas & Electric | CONEDISON 2sto | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-758-2481 |
| CONE005 | Gas & Electric | CONEDISON 4sto | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE804 | Gas & Electric | CONEDISON 5STO | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | 800-762-6633 |
| CONE903 | Gas & Electric | CONEDISON 6C | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE472 | Gas & Electric | CONEDISON stoc | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | |
| CONE208 | Gas & Electric | CONSOLIDATED EDISON CO. OF NY | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | (800) 752-6633 |
| 8CON002 | Gas & Electric | CONSOLIDATED EDISON COMPANY | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | (800) 758-2481 |
| 8CON001 | Gas & Electric | CONSOLIDATED EDISON COMPANY | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | (888) 925-5016 |
| CONE911 | Gas & Electric | CONSOLIDATED EDISON COMPANY | P.O. Box 1702 | JAF STATION | New York | NY | 10116-1702 | United States | (800) 758-2481 |
| CONS084 | Gas & Electric | CONSUMERS ENERGY | P.O. Box 740309 | | Cincinnati | OH | 45274-0309 | United States | 800-477-5050 |
| CONS066 | Gas & Electric | CONSUMERS ENERGY | P.O. Box 740309 | Payment Center | Cincinnati | OH | 45274-0309 | United States | 800-477-5050 |
| 102263 | Waste Disposal | County Sanitation Districts | PO Box 4998 | | Whittier | CA | 90607 | United States | 562-699-7411 |
| 102954 | Waste Disposal | County Sanitation Districts of LA County | 1955 Workman Mill Road, PO BOX 4998 | | Whittier | CA | 90607 | United States | 562-699-7411 |
| COXC032 | Telecom/Internet | COX COMMUNICATIONS | P.O. Box 53262 | | Phoenix | AZ | 85072-3262 | United States | (702) 607-2000 |
| COXC100 | Telecom/Internet | COX COMMUNICATIONS, INC | P.O. Box 61027 | | New Orleans | LA | 70161-1027 | United States | (800) 319-7431 |
| CPS144 | Gas | CPS ENERGY | P.O. Box 2678 | | San Antonio | TX | 78289-0001 | United States | 210-353-3333 |
| DCW001 | Water | DC WATER & SEWER AUTHORITY | P.O. Box 97200 | CUSTOMER SERVICE DEPARTMENT | Washington | DC | 20090 | United States | 202-354-3600 |
| 102263 | Cable | DirecTV | P.O BOX 60036 | | Los Angeles | CA | 90060-0036 | United States | (213) 488-0226 |
| DOM072 | Electric | DOMINION EAST OHIO | P.O. Box 26785 | | Richmond | VA | 23261-6785 | United States | 216-361-2345 |
| DOMI086 | Electric | DOMINION VIRGINIA POWER | P.O. Box 26543 | | Richmond | VA | 23290-0001 | United States | 888-667-3000 |
| DTE006 | Electric | DTE ENERGY | P.O. Box 740786 | | Cincinnati | OH | 45274-0786 | United States | 800-477-4747 |
| DTE001 | Electric | DTE ENERGY #047 | P.O.BOX.740786 | | Cincinnati | OH | 45274-0786 | United States | 800-947-5000 |
| DUKE157 | Electric | DUKE ENERGY | PO BOB 70516 | | Charlotte | NC | 28272-0516 | United States | 800-653-5307 |
| DUKE091 | Electric | DUKE ENERGY | P.O. Box 1326 | | Charlotte | NC | 28201-1326 | United States | 513-421-9500 |
| DUQU001 | Electric | DUQUESNE LIGHT CO. #82 | P.O. Box 10 | PAYMENT PROCESSING CENTER | Pittsburgh | PA | 15230-0010 | United States | 412-393-7280 |
| EBMU031 | Water | EAST BAY MUNICIPAL UTILITY DIS | P.O. Box 1000 | PAYMENT CENTER | Oakland | CA | 94649-0001 | United States | |
| ENTE100 | Electric | ENTERGY | P.O. Box 8106 | | BATON ROUGE | LA | 70891-8106 | United States | 800-ENTERGY |
| EQUI082 | Gas | EQUITABLE GAS | P.O. Box 371820 | | Pittsburgh | PA | 15250-7820 | United States | 412-395-3050 |
| ETHE001 | Telecom/Internet | ETHERIC NETWORKS | P.O. Box 2266 | | Redwood City | CA | 94064 | United States | 877-541-3905 |
| EUGE001 | Water & Power | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVENUE | | Eugene | OR | 97440 | United States | 541-484-0016 |
| EVER007 | Electric | EVERSOURCE | P.O. Box 660369 | | Dallas | TX | 75266-0369 | United States | (800) 592-2000 |
| FLOR169 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 1-800-376-2434 |
| FLOR011 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800-226-3545 |
| FLO575 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188 | United States | 305-442-8770 |
| FLOR095 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800-226-3545 |
| FLOR170 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | |
| FLOR036 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800-226-3545 |
| FLO3108 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800-375-2434 |
| FLO5021 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800375-2434 |

| Vendor # | Utility Type | Vendor Name | Address 1 | Address 2 | City | State | Zip | Country | Phone |
|---|---|---|---|---|---|---|---|---|---|
| FLOR121 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | 800-375-2434 |
| FLO85536 | Electric | FPL | GENERAL MAIL FACILITY | | Miami | FL | 33188-0001 | United States | (800) 226-3545 |
| GREA003 | Water | GCWW | 4747 SPRING GROVE AVENUE | | Cincinnati | OH | 45232-1986 | United States | 513-591-7700 |
| GEOR005 | Gas | GEORGIA NATURAL GAS | P.O. Box 105445 | | Atlanta | GA | 30348-5445 | United States | 877-850-0200 |
| GEOR108 | Electric | GEORGIA POWER | 96 ANNEX | | Atlanta | GA | 30396 | United States | 888-655-5888 |
| GEOR081 | Electric | GEORGIA POWER COMPANY | 96 ANNEX | | Atlanta | GA | 30396-0001 | United States | 888-655-5888 |
| 102269 | Water | Golden State Water Company | PO Box 9016 | | San Dimas | CA | 91773 | United States | 800-999-4033 |
| 102486 | Water | Golden State Water Company | PO Box 9016 | | San Dimas | CA | 91773 | United States | 800-999-4033 |
| 102485 | Water | Golden State Water Company | PO Box 9016 | | San Dimas | CA | 91773 | United States | 800-999-4033 |
| GOLD006 | Water | GOLDEN STATE WATER COMPANY | P.O. Box 9016 | | San Dimas | CA | 91773-9016 | United States | 800-999-4033 |
| GRAN007 | Telecom/Internet | GRANITE TELECOMMUNICATIONS | P.O. Box 983119 | CLIENT ID# 311 | BOSTON | MA | 02299-3119 | United States | 866-847-1500 |
| HECO063 | Electric | Hawaiian Electric Company | P.O. Box 3978 | | Honolulu | HI | 96812-3978 | United States | (808) 548-7311 |
| HAWA053 | Telecom/Internet | HAWAIIAN TELECOM INC | P.O. Box 30770 | | Honolulu | HI | 96820-0770 | United States | |
| 100445 | IP Services | Internap Network Services | Dept 0526, PO Box 120526 | | Dallas | TX | 75312 | United States | 404-302-9700 |
| DWP1115 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP203 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP2121 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP2117 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030 | United States | 800-499-8840 |
| DWP1361 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP1630 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP208 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP3202 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP2111 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP1113 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP139 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP1629 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| 8DWP001 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | (800) 215-6277 |
| DWP128 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP1415 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP209 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| DWP126 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP2116 | Water & Power | L.A. DEPT. OF WATER & POWER | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | |
| DWP009 | Water & Power | L.A. DEPT. OF WATER & POWER #009 | P.O. Box 30808 | | Los Angeles | CA | 900030-080 | United States | (213) 481-5411 |
| DWP018 | Water & Power | L.A. DEPT. OF WATER & POWER #018 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 800-499-8840 |
| DWP043 | Water & Power | L.A. DEPT. OF WATER & POWER #043 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | United States | 213-481-5411 |
| 101278 | Water & Power | LA DWP | PO Box 30808 | | Los Angeles | CA | 90030 | United States | 213-481-5411 |
| 104364 | Water & Power | LA DWP | PO BOX 30808 | | Los Angeles | CA | 90030 | United States | 800-215-6277 |
| 104556 | Water & Power | LA DWP | PO BOX 30808 | | Los Angeles | CA | 90030 | United States | 213-481-5411 |
| 102372 | Electricity | LA DWP - CAN 5676 | PO Box 30808 | | Los Angeles | CA | 90030 | United States | 213-481-5411 |
| 102364 | Water & Power | LA DWP - CAN 8961 | PO BOX 30808 | | Los Angeles | CA | 90030 | United States | 800-342-6397 |
| MADI140 | Gas & Electric | MADISON GAS & ELECTRIC | P.O. Box 1231 | | Madison | WI | 53701-1231 | United States | 608-252-7222 |
| MEGA134 | Electric | MEGAPATH | P.O. Box 39000 | DEPT. 33408 | San Francisco | CA | 94139-0001 | United States | 888-642-6833 |
| MEMP001 | Power, gas, and water | MEMPHIS LIGHT, GAS & WATER DIV | P.O. Box 388 | | Memphis | TN | 38145-0388 | United States | 901-528-4270 |
| MESA143 | Water | MESA CONSOLIDATED WATER DISTRI | P.O. Box 515474 | | Los Angeles | CA | 90051-6774 | United States | (949) 631-1200 |
| METR098 | Water | METRO WATER SERVICES | P.O. Box 305225 | | Nashville | TN | 37230-5225 | United States | 615-862-4600 |
| MIAM004 | Water | MIAMI-DADE WATER & SEWER | P.O. Box 026055 | | Miami | FL | 33102-6055 | United States | 305-665-7477 |
| NASI002 | Electric | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | Nashville | TN | 37246-0003 | United States | 615-736-6900 |
| NATI165 | Electric | NATIONAL GRID | P.O. Box 11735 | | Newark | NJ | 07101-4735 | United States | |
| NATI093 | Electric | NATIONAL GRID | P.O. Box 11741 | | Newark | NJ | 07101-4741 | United States | 718-643-4050 |
| NATI008 | Electric | NATIONAL GRID | P.O. Box 11741 | | Newark | NJ | 07101-4741 | United States | 718-643-4050 |
| NORT072 | Electric | NEORSD | P.O. Box 81771 | | Cleveland | OH | 44181-0771 | United States | 216-881-8247 |
| NEXO001 | Telecom/Internet | NEXCESS | 21700 MELROSE AVE. | | Southfield | MI | 48076 | United States | (866) 639-2377 |
| NICO026 | Gas | NICOR GAS | P.O. Box 5407 | | Carol Stream | IL | 60197-5407 | United States | 888-642-6748 |
| NSTA107 | Electric | NSTAR | P.O. Box 660369 | | Dallas | TX | 75266-0369 | United States | 800-592-2000 |
| NSTA165 | Electric | NSTAR | P.O. Box 660369 | | Dallas | TX | 75266-0369 | United States | 1-800-592-2000 |
| NSTA024 | Electric | NSTAR #024 | P.O. Box 660369 | | Dallas | TX | 75266-0369 | United States | 800-340-9822 |
| NEVA001 | Electric | NV ENERGY | P.O. Box 30086 | | Reno | NV | 89520-3086 | United States | (702) 367-5555 |
| NW017 | Gas | NW NATURAL | P.O. Box 6017 | | Portland | OR | 97228-6017 | United States | 503-226-4211 |
| NW063 | Gas | NW NATURAL | P.O. Box 6017 | | Portland | OR | 97228-6017 | United States | 800-422-4012 |
| OLD002 | Electric | OLD DOMINION FREIGHT LINE, INC | P.O. Box 60000 | FILE 030989 | San Francisco | CA | 94160 | United States | (800) 245-6533 |
| ORAN014 | Electric | ORANGE & ROCKLAND | P.O. Box 1005 | | Spring Valley | NY | 10977 | United States | (877) 434-4100 |
| 102194 | Waste Disposal | Orange County Sanitation | 10844 Ellis Avenue | | Fountain Valley | CA | 92708 | United States | |
| ORLA147 | Electric | ORLANDO UTILITIES COMMISSION | P.O. Box 31329 | | Tampa | FL | 33631-3329 | United States | 407-423-9018 |
| 103247 | Propane | Pacific Coast Propane LLC | PO Box 0427 | | Rialto | CA | 92377 | United States | |
| PG&E031 | Gas & Electric | PACIFIC GAS & ELECTRIC CO. | BOX 997300 | | Sacramento | CA | 95899-7300 | United States | |
| PG&E228 | Gas & Electric | PACIFIC GAS & ELECTRIC COMPANY | BOX 997300 | | Sacramento | CA | 95899-7300 | United States | |
| PG&E027 | Gas & Electric | PACIFIC GAS &ELECTRIC COMPANY | BOX 997300 | | Sacramento | CA | 95899-7300 | United States | (800) 743-5000 |
| PACI017 | Electric | PACIFIC POWER | P.O. Box 26000 | | Portland | OR | 97256-0001 | United States | (888) 221-7070 |
| PECO057 | Gas & Electric | PECO ENERGY COMPANY | P.O. Box 37629 | PAYMENT PROCESSING | Philadelphia | PA | 19101 | United States | 215-841-4000 |
| PEOP025 | Electric | PEOPLES ENERGY #025 | Not Available | | Chicago | IL | 60687-0001 | United States | (866) 556-6001 |
| PEOP036 | Gas | Peoples Gas | P.O. Box 19100 | | Green Bay | WI | 54307-9100 | United States | (866) 556-6001 |
| PEOP160 | Gas | PEOPLES GAS | P.O. Box 19100 | | Green Bay | WI | 54307-9100 | United States | (866) 556-6001 |
| PEO025 | gas | PEOPLES GAS | P.O. Box 19100 | | Green Bay | WI | 54307-9100 | United States | 866-556-6001 |
| PEOP36 | Gas | PEOPLES GAS | P.O. Box 19100 | | Green Bay | WI | 54307-9100 | United States | 866-556-6001 |
| PEPC089 | Gas | PEPCO | P.O. Box 13608 | | Philadelphia | PA | 19101 | United States | 202-299-7800 |
| PEPC125 | Gas | PEPCO | P.O. Box 13608 | | Philadelphia | PA | 19101-3608 | United States | 202-833-7500 |
| PEPC054 | Gas | PEPCO | P.O. Box 13680 | | Philadelphia | PA | 19101-3608 | United States | 202-833-7500 |
| PG&E174 | Gas & Electric | PG&E | P.O. Box 997300 | | Sacramento | CA | 95899-7300 | United States | |
| PG&E028 | Gas & Electric | PG&E | BOX 997300 | | Sacramento | CA | 95899-7300 | United States | |
| PG&E076 | Gas & Electric | PG&E #075 | BOX 997300 | | Sacramento | CA | 95899-7300 | United States | 800-743-5000 |
| PGE123 | Gas & Electric | PGE | P.O. Box 4438 | | Portland | OR | 97208-4438 | United States | |
| PGE016 | Electric | PGE PORTLAND GENERAL ELECTR. | P.O. Box 4438 | | Portland | OR | 97208 | United States | (503) 228-6322 |
| PSE6068 | Gas & Electric | PSE&G CO. | P.O. Box 14444 | | New Brunswick | NJ | 08906-4444 | United States | |
| PSEG158 | Gas & Electric | PSE&G CO. | P.O. Box 14444 | | New Brunswick | NJ | 08906-4444 | United States | 800-436-7734 |
| PSEG131 | Gas & Electric | PSE&G CO. | P.O. Box 14101 | | New Brunswick | NJ | 08906-4101 | United States | 800-436-7734 |
| PSEG156 | Gas & Electric | PSEGLI | P.O. Box 9039 | | Hicksville | NY | 11802-9039 | United States | (800) 966-4818 |
| QUP001 | Electric | Q-UP GUADALUPE, LLC | 2601 HIGH TIMBERS DR. | ATTN: WES COLWELL | THE WOODLANDS | TX | 77380 | United States | |
| ROCK002 | Electric | ROCKY MTN POWER | P.O. Box 26000 | | Portland | OR | 97256-0001 | United States | 888-221-7070 |
| SDGE045 | Gas & Electric | SAN DIEGO GAS & ELECTRIC #45 | P.O. Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 800-411-7343 |
| SDGE153 | Gas & Electric | SAN DIEGO GAS &ELECTRIC | P.O. Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 1-800-411-7343 |
| SANF001 | Water | SAN FRANCISCO PUBLIC UTILITIES | P.O. Box 7369 | | San Francisco | CA | 94120-7369 | United States | 415-551-3000 |
| SCEG001 | Electric | SCE&G #051 | P.O. Box 100255 | | Columbia | SC | 29202-3255 | United States | 843-554-7234 |

| Vendor # | Utility Type | Vendor Name | Address 1 | Address 2 | City | State | Zip | Country | Phone |
|---|---|---|---|---|---|---|---|---|---|
| SDGE021 | Gas & Electric | SDGE - S D GAS & ELECTRICITY | P.O. Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 800-411-7343 |
| SEWE100 | Water | SEWERAGE & WATER BOARD OF NO | 625 SAINT JOSEPH STREET | | New Orleans | LA | 70165 | United States | 504-529-2837 |
| SANF028 | Water | SFPUC - WATER #28 | P.O. Box 7369 | | San Francisco | CA | 94120-7369 | United States | 415-551-3000 |
| 107363 | Water & Power | Shell Energy North America(US) LP | P.O. Box 7247-6353 | | Philadelphia | PA | 19170 | United States | 866-818-5501 |
| SNEW001 | Electric | SNEW | P.O. Box 400 | 1 STATE STREET. | Norwalk | CT | 06856-0400 | United States | 203-866-3366 |
| 102371 | Electricity | SO. CAL. GAS CO. | PO Box C | | Monterey Park | CA | 91756 | United States | |
| 102315 | Electricity | SO. CAL. GAS CO. | PO Box C | | Monterey Park | CA | 91756 | United States | |
| SCED184 | Electric | SOUTHERN CA. EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | (800) 990-7788 |
| SCED073 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | 800-990-7788 |
| SCE044 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 600 | | Rosemead | CA | 91771-0001 | United States | 800-990-7788 |
| SCE037 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 600 | | Rosemead | CA | 91771-0001 | United States | 800-990-7788 |
| SCED159 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 600 | | Rosemead | CA | 91772-0001 | United States | 1-800-990-7788 |
| SCED001 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 600 | | Rosemead | CA | 91771-0001 | United States | 800-990-7788 |
| SCED188 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | (800) 990-7788 |
| SCED143 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | 800-990-7788 |
| SCED149 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | 1-800-990-7788 |
| SCED189 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | (800) 990-7788 |
| SCE029 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 600 | | Rosemead | CA | 91771-0001 | United States | 800-990-7788 |
| SCED167 | Electric | SOUTHERN CALIFORNIA EDISON | P.O. Box 300 | | Rosemead | CA | 91772-0001 | United States | 800-990-7788 |
| 102392 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102466 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102398 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102394 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 105345 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102374 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | 800-990-7788 |
| 102393 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102871 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 102914 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| 101534 | Electricity | Southern California Edison Co. | P.O. Box 300 | | Rosemead | CA | 91772 | United States | |
| SCG146 | gas | SOUTHERN CONNECTICUT GAS Co. | P.O. Box 9112 | | Chelsea | MA | 02150-9112 | United States | (800) 659-8299 |
| SOUT032 | Gas | SOUTHWEST GAS CORPORATION | P.O. Box 98890 | | Las Vegas | NV | 89150-0101 | United States | 702-365-1555 |
| SOUT134 | gas | SOUTHWEST GAS CORPORATION | P.O. Box 98890 | | Las Vegas | NV | 89193-8890 | United States | 1-877-860-6020 |
| 101235 | Telephone | Sprint | PO Box 4181 | | Carol Stream | IL | 60197 | United States | |
| 102398 | Telephone | Sprint | PO Box 4181 | | Carol Stream | IL | 60197 | United States | 877-639-8351 |
| 102335 | Telephone | Sprint | PO Box 4181 | | Carol Stream | IL | 60197 | United States | |
| SRP001 | Electric | SRP | P.O. Box 80062 | | Prescott | AZ | 86304-8062 | United States | |
| 102740 | Telephone | T Mobile | PO Box 51843 | | Los Angeles | CA | 90051 | United States | 602-236-5555 |
| TECO008 | Gas | TECO PEOPLES GAS | P.O. Box 31017 | | Tampa | FL | 33631-3017 | United States | |
| TECO009 | gas | TECO PEOPLES GAS #1561 | P.O. Box 31017 | | Tampa | FL | 33631-3017 | United States | |
| TECO011 | gas | TECO PEOPLE'S GAS #825 | P.O. Box 31017 | | Tampa | FL | 33631-3017 | United States | |
| 100910 | Telephone | TelePacific Communications | PO Box 509013 | | San Diego | CA | 92150 | United States | 877-487-8722 |
| SPEC087 | Water | THE DAY COMPANIES | 22 E. GAY ST SUITE 600 | | Columbus | OH | 43215 | United States | (614) 777-1199 |
| 102508 | Gas | The Gas Company | PO Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| 100372 | Gas | The Gas Company | PO Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| 102460 | Gas | The Gas Company | PO Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| 102463 | Gas | The Gas Company | PO Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| GAS6661 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756-6111 | United States | |
| GAS167 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | 800-427-2000 |
| GAS143 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | 800-427-2000 |
| GAS6659 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756-5111 | United States | (800) 427-2200 |
| GAS6527 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | |
| GAS6490 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | |
| GAS6656 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | |
| GAS0970 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| GAS7825 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | 800-427-2200 |
| GAS7835 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | |
| GAS7883 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | |
| GAS029 | Gas | THE GAS COMPANY | P.O. Box C | | Monterey Park | CA | 91756 | United States | (800) 427-2000 |
| ILLU072 | Electric | THE ILLUMINATING COMPANY | P.O. Box 3687 | | Akron | OH | 44309-3687 | United States | 800-589-3101 |
| STAN004 | Electric | THE STANDARD LLC | 6347 W 110TH STREET | | OVERLAND PARK | KS | 66211 | United States | 913-685-4464 |
| ILLU146 | Electric | THE UNITED ILLUMINATING COMPAN | P.O. Box 9230 | | Chelsea | MA | 02150-9230 | United States | (800) 722-5584 |
| 104442 | Gas | Tiger, Inc. | 1422 East 71st Street, Suite "J" | | Tulsa | OK | 74136 | United States | 918-551-1203 |
| 108130 | Telephone | Time Warner Cable | PO Box 60074 | | City of Industry | CA | 91716 | United States | 888-881-5303 |
| 109505 | Telephone | Time Warner Cable | PO Box 60074 | | City of Industry | CA | 91716 | United States | 866-772-4948 |
| 102344 | Telephone | Time Warner Cable | PO Box 60074 | | City of Industry | CA | 91716 | United States | 866-772-4948 |
| TIME236 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | (866) 519-1263 |
| TIME836 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716 | United States | |
| TIME759 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| 8TWC802 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711, |
| TIME302 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| TIME901 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| TIME593 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| TIME249 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | |
| TIME486 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| TIME310 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | |
| TIME110 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | 888-892-2253 |
| TIME349 , | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | (866) 772-4948 |
| TIME005 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | |
| TIME010 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711 |
| TIME701 | Telecom/Internet | TIME WARNER CABLE | BOX 223085 | | Pittsburgh | PA | 15251-2085 | United States | (866) 718-5093 |
| TIME139 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | (866) 772-4948 |
| 8TIMO01 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711 |
| TIME079 | Telecom/Internet | TIME WARNER CABLE | 6695 GREEN VALLEY CIRCLE | | Culver City | CA | 90230-7024 | United States | 888-892-2253 |
| TIME908 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | (888) 881-5303 |
| TIME013 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | |
| TIME103 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711 |
| TIME069 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711 |
| TIME078 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | (877) 227-8711 |
| ADEL611 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | 888-683-1000 |
| TIME976 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | (866) 519-1263 |
| TIME474 | Telecom/Internet | TIME WARNER CABLE | P.O. Box 60074 | | City of Industry | CA | 91716-0074 | United States | 888-892-2253 |
| TIME938 | Telecom/Internet | TIME WARNER CABLE OF NYC | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | |

**AMERICAN APPAREL Utility Vendors**
*Individual Account Numbers Available Upon Request*

| Vendor # | Utility Type | Vendor Name | Address 1 | Address 2 | City | State | Zip | Country | Phone |
|---|---|---|---|---|---|---|---|---|---|
| TIME387 | Telecom/Internet | TIME WARNER CABLE OF NYC | P.O. Box 11820 | | Newark | NJ | 07101-8120 | United States | |
| TIME990 | Telecom/Internet | TIME WARNER CABLE OF NYC | P.O. Box 11820 | | Newark | NJ | 07101 | United States | (718) 358-0900 |
| TIMED63 | Telecom/Internet | TIME WARNER CABLE OF NYC | P.O. Box 9227 | | Uniondale | NY | 11555-9227 | United States | |
| TUCS001 | Electric | TUCSON ELECTRIC POWER COMPANY | P.O. Box 80077 | | Prescott | AZ | 86304-8077 | United States | 800-328-8853 |
| UCA049 | Electric | UCA REALTY GROUP | 220 S 40TH ST STE 201C | | Philadelphia | PA | 19104 | United States | 800-965-9642 |
| UPPE002 | Water | UPPER MERION SEWER REVENUE | P.O. Box 41408 | | Philadelphia | PA | 19101-1408 | United States | (610) 265-2600 |
| VENW142 | Water | VENTURA WATER | P.O. Box 2299 | | Ventura | CA | 93002-2299 | United States | 805-667-6500 |
| 101240 | Telephone | Verizon Wireless | PO Box 660108 | | Dallas | TX | 75266 | United States | 800-922-0204 |
| 106306 | Telephone | Verizon Wireless | PO Box 660108 | | Dallas | TX | 75266 | United States | 800-922-0204 |
| 107577 | Telephone | Verizon Wireless | PO Box 660108 | | Dallas | TX | 75266 | United States | 800-922-0204 |
| 107291 | Telephone | Verizon Wireless | PO Box 408 | | Newark | NJ | 07101 | United States | 866-614-4404 |
| VERM001 | gas | VERMONT GAS SYSTEMS, INC. | P.O. Box 7502 | | Bennington | VT | 05201-7502 | United States | 802-8634511 |
| VILL166 | Water | VILLAGE OF SCHAUMBURG | P.O. Box 88092 | | Chicago | IL | 60680-1092 | United States | (847) 923-4520 |
| WEEN135 | Electric | WE ENERGIES | P.O. Box 2089 | | Milwaukee | WI | 53201-2089 | United States | 800-71477777 |
| XCEL074 | Electric | XCEL ENERGY | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | United States | 800481-4700 |
| XCEL114 | Electric | XCEL ENERGY | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | United States | |
| XCEL064 | Electric | XCEL ENERGY #64 | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | United States | 800-481-4700 |

# EXHIBIT B

## (PROPOSED INTERIM ORDER)

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| AMERICAN APPAREL, INC., *et al.*,[1] | : | Case No. 15-12055 (___) |
| | : | |
| Debtors. | : | (Joint Administration Requested) |
| | : | |

## INTERIM ORDER ESTABLISHING ADEQUATE ASSURANCE
## PROCEDURES WITH RESPECT TO THE DEBTORS' UTILITY PROVIDERS

The Court has considered the Debtors' *Motion for Interim and Final Orders Establishing Adequate Assurance Procedures With Respect to Utility Providers* (the "Motion").[2] The Court has reviewed the Motion and the First Day Declaration and has considered the statements of counsel and the evidence adduced with respect to the Motion at a hearing before the Court (the "Hearing"). The Court has found that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. sections 157 and 1334, (ii) venue is proper in this district pursuant to 28 U.S.C. sections 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. section 157(b), (iv) notice of the Motion and the Hearing was sufficient under the circumstances, and (v) there is good cause to waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h) to the extent it is applicable. After due deliberation, the Court has determined that the relief requested in the Motion is (i) in the best interests of the Debtors, their estates and their creditors and (ii)

---

[1]    The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870). The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California, 90021.

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

necessary to prevent immediate and irreparable harm to the Debtors and their estates; and good
and sufficient cause having been shown;

**ACCORDINGLY, IT IS HEREBY ORDERED THAT:**

1.    The Motion is GRANTED on an interim basis.

2.    Notwithstanding anything to the contrary contained herein, any payment to be
made, and any authorization contained hereunder shall be subject to the requirements imposed
on the Debtors' under any order approving the Debtors' postpetition financing facility (the
"DIP Order") and the documentation in respect of the postpetition financing facility (the "DIP
Documents"), and nothing herein shall alter the rights of the secured parties under the DIP
Order or DIP Documents, and to the extent of any conflict between the terms of this Order
and the terms of the DIP Order, the terms of the DIP Order shall govern.

3.    Subject to the procedures described below, no Utility Company, including any
Subsequently Added Utility, may (a) alter, refuse, terminate or discontinue utility services to,
and/or discriminate against, the Debtors on the basis of the commencement of this chapter 11
case or on account of outstanding prepetition invoices or (b) require additional assurance of
payment, other than the Proposed Adequate Assurance, as a condition to the Debtors receiving
such utility services.

4.    The Debtors shall deposit $500,000 into a newly created, segregated, interest
bearing account (the "Adequate Assurance Deposit") within 20 days of the Petition Date.

5.    Subject to the entry of the final order and the Adequate Assurance Procedures
set forth below, the Adequate Assurance Deposit, in conjunction with the Debtors' ability to
pay for future utility services in the ordinary course of business (collectively, the "Proposed

<u>Adequate Assurance</u>"), constitutes sufficient adequate assurance of future payment to the

Utility Companies to satisfy the requirements of section 366 of the Bankruptcy Code.

6.      The following Adequate Assurance Procedures are approved in all respects:

a.      Any Utility Company desiring assurance of future payment for utility service beyond the Proposed Adequate Assurance must serve an Additional Assurance Request at the following addresses: (i) American Apparel, Inc., 747 Warehouse St., Los Angeles, California, 90021 (Attn: Lance Miller) (ii) Jones Day, 555 S Flower St., Suite 5000, Los Angeles, CA 90071 (Attn: Richard L. Wynne, Esq. and Erin Brady, Esq.); and (iii) Pachulski, Stang, Ziehl and Jones, 919 N Market St # 1700, Wilmington, DE 19801, (Attn:  Laura  Davis Jones, Esq.) (collectively, the "<u>Notice Parties</u>").

b.      Any Additional Assurance Request must: (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) describe any payment delinquency or irregularity by the Debtors for the postpetition period, if any, and (vi) explain why the requesting Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

c.      If an Additional Assurance Request is timely delivered upon the Notice Parties, the Debtors shall have the greater of (i) twenty-one days from receipt of such Additional Assurance Request or (ii) thirty days from the Petition Date (such greater period, the "<u>Resolution Period</u>") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Resolution Period may be extended by agreement of the Debtors and the applicable Utility Company without application to or approval of the Court.

d.      The Debtors are authorized to resolve, in their discretion, any Additional Assurance Request by mutual agreement with the requesting Utility Company without further order of the Court and, in connection with any such agreement and in their discretion, may provide the requesting Utility Company with alternative adequate assurance of payment including cash deposits, prepayments, or other forms of security, if the Debtors believe such alternative assurance is reasonable.

e.      If the Debtors determine that an Additional Assurance Request is not reasonable and the parties are not able to resolve such request during the Resolution Period, the Debtors will request a hearing before the Court to

determine the adequacy of assurances of payment made to the requesting Utility Company (the "<u>Determination Hearing</u>"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

f.  Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such a request may not discontinue, alter or refuse service to the Debtors on account of unpaid charges for prepetition services or an alleged lack of adequate assurance of payment.

7.  All Utility Companies shall be deemed to have adequate assurance of payment under section 366 of the Bankruptcy Code unless and until: (a) the Debtors, in their discretion, agree to (i) an Additional Assurance Request or (ii) an alternative assurance of payment with the Utility Company during the Resolution Period; or (b) this Court enters an order at any Determination Hearing requiring that additional adequate assurance of payment be provided.

8.  To the extent that the procedures set forth herein are not in technical compliance with certain time periods set forth in section 366 of the Bankruptcy Code, the Debtors have demonstrated good cause for the extension of the 30–day and 20–day protective time periods under sections 366(c)(2) and 366(b) of the Bankruptcy Code, respectively.

9.  Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Service List.

10. The Debtors are authorized, in their discretion, to amend the Utility Service List to add or delete any Utility Company, and this order and the Adequate Assurance Procedures shall apply to any Subsequently Added Utility. The Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to two weeks of the Debtors' average cost of utility service for each removed or Subsequently Added Utility.

11.     The Debtors shall serve a copy of this order on each Utility Company listed on the Utility Service List within two business days after the date of this order is entered, and shall promptly serve this order on any Subsequently Added Utility.

12.     Any Subsequently Added Utility shall have 14 days from the date of the service of this order to make an Additional Assurance Request. The Debtors shall have the Resolution Period to resolve any Subsequently Added Utility's Additional Assurance Request by mutual agreement without further order of this Court or to schedule a Determination Hearing with this Court.

13.     The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Service List.

14.     Nothing contained in the Motion or this order is intended or should be construed as: (a) an admission as to the validity or priority of any claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any claim on any grounds; (c) a promise to pay any claim; or (d) a request to assume or reject any executory contract or unexpired lease, pursuant to section 365 of the Bankruptcy Code.

15.     Nothing contained in the Motion or this order is intended or should be construed to create an administrative priority claim on account of any claim.

16.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this order shall be effective and enforceable immediately upon its entry.

17.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Motion.

18.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to this order.

- 4 -

19. Any objection to the entry of a final order granting the relief requested in the Motion shall be filed with the Court and served on the Notice Parties no later than _____, 2015, at 4:00 p.m., prevailing Eastern Time.

20. A final hearing to resolve any objections to the relief sought in the Motion shall be conducted on_____, 2015 at_____.m., prevailing Eastern Time.

Dated: _____

Wilmington, Delaware

_____
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT C**
**(PROPOSED FINAL ORDER)**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| AMERICAN APPAREL, INC., *et al.*,[1] | : | Case No. 15-12055 (___) |
|  | : |  |
| Debtors. | : | (Joint Administration Requested) |
|  | : |  |

## FINAL ORDER ESTABLISHING ADEQUATE ASSURANCE PROCEDURES WITH RESPECT TO THE DEBTORS' UTILITY PROVIDERS

The Court has considered the Debtors' *Motion for Interim and Final Orders Establishing Adequate Assurance Procedures With Respect to Utility Providers* (the "Motion").[2] The Court has reviewed the Motion and the First Day Declaration and has considered the statements of counsel and the evidence adduced with respect to the Motion at a hearing before the Court (the "Hearing"). The Court has found that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. sections 157 and 1334, (ii) venue is proper in this district pursuant to 28 U.S.C. sections 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. section 157(b), (iv) notice of the Motion and the Hearing was sufficient under the circumstances, and (v) there is good cause to waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h) to the extent it is applicable. After due deliberation, the Court has determined that the relief requested in the Motion is (i) in the best interests of the Debtors, their estates and their creditors and (ii) necessary to prevent immediate and irreparable harm to the Debtors and their estates; and good and sufficient cause having been shown;

---

[1]     The Debtors are the following six entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): American Apparel, Inc. (0601); American Apparel (USA), LLC (8940); American Apparel Retail, Inc. (7829); American Apparel Dyeing & Finishing, Inc. (0324); KCL Knitting, LLC (9518); and Fresh Air Freight, Inc. (3870). The address of each of the Debtors is 747 Warehouse Street, Los Angeles, California, 90021.

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

- 1 -

**ACCORDINGLY, IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED on a final basis.

2.      Notwithstanding anything to the contrary contained herein, any payment to be made, and any authorization contained, hereunder shall be subject to the requirements imposed on the Debtors' under any order approving the Debtors' postpetition financing facility (the "DIP Order") and the documentation in respect of the postpetition financing facility (the "DIP Documents"), and nothing herein shall alter the rights of the secured parties under the DIP Order or DIP Documents, and to the extent of any conflict between the terms of this Order and the terms of the DIP Order, the terms of the DIP Order shall govern.

3.      Subject to the procedures described below, no Utility Company, including any Subsequently Added Utility, may (a) alter, refuse, terminate or discontinue utility services to, and/or discriminate against, the Debtors on the basis of the commencement of this chapter 11 case or on account of outstanding prepetition invoices or (b) require additional assurance of payment, other than the Proposed Adequate Assurance, as a condition to the Debtors receiving such utility services.

4.      To the extent not already deposited pursuant to the Interim Order, the Debtors shall deposit $500,000 into a newly created, segregated, interest bearing account (the "Adequate Assurance Deposit") within 20 days of the Petition Date.

5.      Subject to the Adequate Assurance Procedures set forth below, the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future utility services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance of future payment to the Utility Companies to satisfy the requirements of section 366 of the Bankruptcy Code.

6.      The following Adequate Assurance Procedures are approved in all respects:

a.      Any Utility Company desiring assurance of future payment for utility service beyond the Proposed Adequate Assurance must serve a an Additional Assurance Request at the following addresses: (i) American Apparel, Inc., 747 Warehouse St., Los Angeles, California 90021 (Attn: Lance Miller)l (ii) Jones Day, 555 S. Flower St., 50th Floor, Los Angeles, CA 90071 (Attn: Richard L. Wynne, Esq. and Erin Brady, Esq.); and (iii) Pachulski, Stang, Ziehl and Jones, 919 N. Market St. # 1700, Wilmington, DE 19801, (Attn: Laura Davis Jones, Esq.) (collectively, the "Notice Parties").

b.      Any Additional Assurance Request must: (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; (v) describe any payment delinquency or irregularity by the Debtors for the postpetition period, if any; and (vi) explain why the requesting Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

c.      If an Additional Assurance Request is timely delivered upon the Notice Parties, the Debtors shall have the greater of (i) twenty-one days from receipt of such Additional Assurance Request or (ii) thirty days from the Petition Date (such greater period, the "Resolution Period") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request. The Resolution Period may be extended by agreement of the Debtors and the applicable Utility Company without application to or approval of the Court.

d.      The Debtors are authorized to resolve, in their discretion, any Additional Assurance Request by mutual agreement with the requesting Utility Company without further order of the Court and, in connection with any such agreement and in their discretion, may provide the requesting Utility Company with alternative adequate assurance of payment including cash deposits, prepayments, or other forms of security, if the Debtors believe such alternative assurance is reasonable.

e.      If the Debtors determine that an Additional Assurance Request is not reasonable and the parties are not able to resolve such request during the Resolution Period, the Debtors will request a hearing before the Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "Determination Hearing"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

- 3 -

f. Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such a request may not discontinue, alter or refuse service to the Debtors on account of unpaid charges for prepetition services or an alleged lack of adequate assurance of payment.

7. All Utility Companies shall be deemed to have adequate assurance of payment under section 366 of the Bankruptcy Code unless and until: (a) the Debtors, in their discretion, agree to (i) an Additional Assurance Request or (ii) an alternative assurance of payment with the Utility Company during the Resolution Period; or (b) this Court enters an order at any Determination Hearing requiring that additional adequate assurance of payment be provided.

8. To the extent that the procedures set forth herein are not in technical compliance with certain time periods set forth in section 366 of the Bankruptcy Code, the Debtors have demonstrated good cause for the extension of the 30–day and 20–day protective time periods under sections 366(c)(2) and 366(b) of the Bankruptcy Code, respectively.

9. Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Service List.

10. The Debtors are authorized, in their discretion, to amend the Utility Service List to add or delete any Utility Company, and this order and the Adequate Assurance Procedures shall apply to any Subsequently Added Utility. The Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to two weeks of the Debtors' average cost of utility service for each removed or Subsequently Added Utility.

11. The Debtors shall serve a copy of this order on each Utility Company listed on the Utility Service List within two business days after the date of this order is entered, and shall promptly serve this order on any Subsequently Added Utility.

- 4 -

12. Any Subsequently Added Utility shall have 14 days from the date of the service of this order to make an Additional Assurance Request. The Debtors shall have the Resolution Period to resolve any Subsequently Added Utility's Additional Assurance Request by mutual agreement without further order of this Court or to schedule a Determination Hearing with this Court.

13. The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Service List.

14. Nothing contained in the Motion or this order is intended or should be construed as: (a) an admission as to the validity or priority of any claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any claim on any grounds; (c) a promise to pay any claim; or (d) a request to assume or reject any executory contract or unexpired lease, pursuant to section 365 of the Bankruptcy Code.

15. Nothing contained in the Motion or this order is intended or should be construed to create an administrative priority claim on account of any claim.

16. Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this order shall be effective and enforceable immediately upon its entry.

17. The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Motion.

18. This Court shall retain jurisdiction to hear and determine all matters arising from or related to this order.


Dated: _____          _____
          Wilmington, Delaware                UNITED STATES BANKRUPTCY JUDGE